IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OKLAHOMA

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | ) | |
| and STATE OF OKLAHOMA | ) | |
| | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | Case No. 15-CV-0663-CVE-JFJ |
| v. | ) | |
| | ) | |
| THE DOE RUN RESOURCES CORPORATION | ) | |
| and NL INDUSTRIES, INC., | ) | |
| | ) | |
| Defendants. | ) | |

**ATTACHMENTS TO**

**CONSENT DECREE FOR CASHOUT OF OPERABLE UNITS 2, 4, AND 5 OF THE TAR CREEK SUPERFUND SITE, OTTAWA COUNTY, OKLAHOMA**

THE UNDERSIGNED PARTY enters into this Consent Decree in the matter of *United States and State of Oklahoma v. The Doe Run Resources Corporation and NL Industries, Inc.*, No. 4:15-cv-00663-CVE-TLW____, relating to the Tar Creek Superfund Site.

FOR THE UNITED STATES OF AMERICA

Date: ___11-20-2015_____

John C. Cruden
Assistant Attorney General
Environment and Natural Resources Division
U.S. Department of Justice
P.O. Box 7611
Washington, DC  20044-7611

Danny C. Williams, Sr.
United States Attorney
By: _s/ Cathryn C. McClanahan_____

Cathryn D. McClanahan
Assistant United States Attorney
110 West 7th Street, Suite 300
Tulsa, Oklahoma 74119

Sam Blesi
Trial Attorney
Environmental Enforcement Section
Environment and Natural Resources Division
U.S. Department of Justice
P.O. Box 7611
Washington, DC  20044-7611

Michael D. Rowe
Trial Attorney
Environmental Defense Section
Environment and Natural Resources Division
U.S. Department of Justice
P.O. Box 7611
Washington, DC 20044-7611

Carl E. Edlund, P.E.
Director, Superfund Division
U.S. Environmental Protection Agency Region 6
1445 Ross Avenue
Dallas, TX 75202-2733

James E. Costello
Practice Group Leader
U.S. Environmental Protection Agency Region 6
1445 Ross Avenue
Dallas, TX 75202-2733

FOR THE STATE OF OKLAHOMA

DATE: _7-27-15_

Scott Thompson,
Executive Director
Oklahoma Department of Environmental Quality
P.O. Box 1677
Oklahoma City, OK 73101-1677

P. Clayton Eubanks
Deputy Solicitor General
Oklahoma Attorney General's Office
313 N.E. 21st Street
Oklahoma City, OK 73105

33

THE UNDERSIGNED PARTY enters into this Consent Decree in the matter of the United States and the State of Oklahoma v. The Doe Run Resources Corporation and NL Industries Inc., Northern District of Oklahoma, civil action number 4:15-cv-00663-CVE-TLW relating to the Tar Creek Superfund Site, Ottawa County, Oklahoma.

FOR DEFENDANT THE DOE RUN RESOURCES CORPORATION

Date: _July 22, 2015_          _____
                               Mark Yingling
                               Vice President – Environmental, Health & Safety

Agent Authorized to Accept Service on Behalf of Above-signed Party:

Name:     Meghan Safell_____

Title:    CT Corporation System_____

Address:  120 South Central Avenue, Suite 400
          Clayton, MO 63105_____

34

THE UNDERSIGNED PARTY enters into this Consent Decree in the matter of *United States and State of Oklahoma v. The Doe Run Resources Corporation and NL Industries, Inc.*, No. ___4:15-cv-00663-CVE-TLW___, relating to the Tar Creek Superfund Site.

FOR DEFENDANT NL INDUSTRIES, INC.

Date: ___July 17, 2015___          _____

[Names and addresses of Defendant's signatories]

Agent Authorized to Accept Service on Behalf of Above-signed Party:

Name: ___ROBERT D. GRAHAM___

Title: ___PRESIDENT & CHIEF EXECUTIVE OFFICER___

Address: _____

35

APPENDIX A



APPENDIX B



APPENDIX C



### Legend

- 🔴 OU 2
- 🔴 OU 4
- ◎ City/Town
- 🟧 Waste Area
- ▭ Distal Zone

**Tar Creek Superfund Site**
**Ottawa County, OK**

Data Sources: EPA, Esri, CH2MHill,
AATA International and NAVTEQ

EPA Region 6
Superfund Division
Dallas, TX
2/19/2014
20140219/D01

APPENDIX D

**APPENDIX D**

UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.

CONSENT DECREE

| SEMS-DMS DOCID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9531915 | 10/02/2014 | 2 | [TRANSMITTAL OF TECHNICAL MEMORANDUMS INVOLVING GROUNDWATER MONITORING] | PIEHL, JACOB , (U.S. EPA) | LUCKETT CASEY , (U.S. EPA) | COSTELLO JAMES , (U.S. EPA) | LENNOX URSULA , (U.S. EPA) |
| 9421192 | 10/01/2014 | 717 | [UNRECONCILED COST RECOVERY DOCUMENTATION 10/01/1980 - 08/31/2014 $158889742.86] | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9108091 | 04/15/2011 | 2 | [TRANSMITTAL OF REMEDIAL ACTION CONTRACT EP-W-06-021 REMEDIAL DESIGN REPORT - CENTRAL MILL FINE TAILINGS POND AND REPOSITORY SOURCE MATERIAL FOR TAR CREEK] | LENNOX URSULA , (U.S. EPA) | DASAPPA SRINI , (CH2M HILL INCORPORATED) |
| 9108092 | 05/12/2011 | 1 | [TRANSMITTAL OF TECHNICAL MEMORANDUM - OPTIONS FOR REFINING TRANSITION ZONE SOIL REMEDIATION EXTENT FOR TAR CREEK OU4] | HUGHES ANGELA , (ODEQ) | CATES DAVID (ODEQ) | DATIN DENNIS , (ODEQ) | LENNOX URSULA , (U.S. EPA) |
| 9531918 | 08/01/2014 | 3 | SUMMARY OF OBSERVED CONDITIONS AT CERTAIN OU4 LOCATIONS | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533671 | 02/21/2012 | 10 | PROPOSED GEOTECHNICAL INVESTIGATION REMEDIAL ACTION CONSTRUCTION PLANNING ATLAS PILE AND SAMPLE PILE | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533673 | 01/18/2012 | 9 | BEAVERCREEK PHOTOGRAPH LOG VERSION 0 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533674 | 09/20/2011 | 45 | BEAVER CREEK RESTORATION PLAN | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 712239 | 07/11/2014 | 74 | TECHNICAL MEMORANDUM - GROUNDWATER SAMPLING AT SOONER PILE AND DOWN GRADIENT WELLS - APRIL 2014 - TAR CREEK SOURCE MATERIAL OU3 REMEDIAL ACTION | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL) |
| 9531914 | 07/11/2014 | 1 | [TRANSMITTAL OF TECHNICAL MEMORANDUM - GROUNDWATER SAMPLING AT SOONER PILE AND DOWN GRADIENT WELLS - APRIL 2014 - TAR CREEK SOURCE MATERIAL OU3 REMEDIAL ACTION] | LENNOX URSULA , (U.S. EPA) | OHARE MARGARET , (CH2M HILL) |
| 9531916 | 07/11/2014 | 1 | APPENDIX B PROPERTIES - MAP | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL) |
| 9531917 | 07/09/2014 | 1 | APPENDIX B PROPERTIES - TABLE | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533675 | 01/18/2012 | 18 | OPTIONS TO ADDRESS MINE SHAFT DISCHARGE TO BEAVER CREEK | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533676 | 02/21/2012 | 6 | RESPONSES TO QUAPAW TRIBE COMMENTS DATED 02/21/2012 ON OPTIONS TO ADDRESS MINE SHAFT DISCHARGE TO BEAVER CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533677 | 09/09/2011 | 54 | BEAVER CREEK RESTORATION - INSTREAM CHAT REMOVAL AND BANK STABILIZATION | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533679 | 06/01/2007 | 8 | FACT SHEET: TRI-STATE MINING DISTRICT - CHAT MINING WASTE | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9533688 | 06/01/2011 | 58 | CHAT RULE COMPLIANCE PLAN VERSION 1 | NONE , (U.S. EPA) | NONE , (E2 CONSULTING ENGINEERS INCORPORATED) | NONE , (CH2M HILL INCORPORATED) | NONE , (WESTON SOLUTIONS) |
| 9533689 | 05/01/2013 | 4 | FACT SHEET: PROJECT UPDATE FOR PROPERTY OWNERS - CLEANUP PROCESS OVERVIEW | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9533692 | 02/13/2012 | 2 | FACT SHEET: TRUCK HAUL ROUTES FOR UPCOMING CHAT REMOVAL | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9533693 | 07/13/2012 | 2 | FACT SHEET: EPA ANNOUNCES TRUCK HAUL ROUTES FOR WORK AT NEW LOCATION NEAR QUAPAW | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9533694 | 08/07/2013 | 1 | MAP: HAUL ROUTE FOR CURRENT REMOVAL AREAS | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533695 | 06/29/2010 | 1 | FLYER: CHAT MARKETING SEMINAR | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9533696 | 02/28/2012 | 1 | FLYER: YOUR CHILDREN'S SAFETY IS IMPORTANT TO US - EPA CONSTRUCTION ARE UNDERWAY | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9533697 | 04/01/2010 | 4 | FACT SHEET: REMEDIAL ACTION ACTIVITY | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9533699 | 12/06/2012 | 2 | YOU ARE INVITED TO TAR CREEK AVAILABILITY SESSIONS | NONE , (NONE SPECIFIED) | NONE , (U.S. DOI) | NONE , (U.S. EPA) |
| 9533700 | 06/01/2012 | 1 | NOTICE: SPENDING REDUCED, WORK CONTINUES | NONE , (NONE SPECIFIED) | NONE , (ODEQ) |
| 9533701 | 06/01/2012 | 1 | NOTICE: SPENDING REDUCED, WORK CONTINUES | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9533702 | 06/01/2010 | 1 | MAGNET: CONTACT INFORMATION | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9533703 | 03/01/2012 | 1 | FACT SHEET: SAFETY NEWS FROM EPA REGION 6 | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9533704 | 01/01/2012 | 4 | REMEDIAL ACTION ACTIVITIES UPDATE | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9533705 | 03/01/2011 | 4 | FACT SHEET: REMEDIAL ACTION ACTIVITIES - MARCH 2011 | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9533706 | 07/01/2011 | 4 | FACT SHEET: REMEDIAL ACTION ACTIVITIES - JULY 2011 | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |

APPENDIX D

UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.

CONSENT DECREE

| SEMS-DMS DOCID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9533707 | 09/19/2013 | 1 | POST CARD: PROPERTY CLEANUP, AVAILABILITY SESSION INTEREST CARD | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9533708 | 08/30/2013 | 1 | [EPA LETTER TO RESTRICTED OWNERS REGARDING ACCESS AGREEMENT, FUNDS, AND AVAILABILITY SESSION] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9533709 | 08/30/2013 | 1 | [EPA LETTER TO UNRESTRICTED OWNERS REGARDING STOP WORK AND AVAILABILITY SESSION] | NONE , (NONE SPECIFIED) | LENNOX URSULA , (U.S. EPA) |
| 9533710 | 09/18/2013 | 3 | REQUEST FOR INFORMATION AND RESPONSE - FIELD SAMPLING PLAN VERSION 1.1 | NONE , (NONE SPECIFIED) | LENNOX URSULA , (U.S. EPA) |
| 9533712 | 05/09/2014 | 40 | DISTAL 7 NORTH POST-REMEDIATION CONFIRMATION SAMPLE RESULTS | NONE , (NONE SPECIFIED) | EWING DENIS , (CH2M HILL) | LENNOX URSULA , (U.S. EPA) |
| 9533713 | 12/05/2013 | 20 | DISTAL 7 NORTH POST-CONSTRUCTION CONFIRMATION SAMPLE RESULTS FOR CR238 AND CR240 | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533714 | 12/05/2013 | 2 | RESPONSE TO ODEQ COMMENTS - DISTAL 7 NORTH POST-CONSTRUCTION CONFIRMATION SAMPLE RESULTS FOR CR238 AND CR241 | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533715 | 12/13/2013 | 4 | DISTAL 7 NORTH POST-CONSTRUCTION CONFIRMATION SAMPLE RESULTS FOR CR997 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533736 | 02/08/2011 | 2 | [TRANSMITTAL OF CLEANUP STATUS REPORT 2010 VERSION 1.0] | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533738 | 02/01/2011 | 4917 | CLEANUP STATUS REPORT 2010 VERSION 1 | NONE , (U.S. EPA) | DASAPPA SRINI , (CH2M HILL INCORPORATED) | NONE , (CH2M HILL INCORPORATED) | NONE , (WESTON SOLUTIONS INCORPORATED) | NONE , (GEO-MARINE INCORPORATED) |
| 9533739 | 01/31/2012 | 44 | CLEANUP STATUS REPORT 2011 | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533740 | 01/30/2013 | 52 | CLEANUP STATUS REPORT 2012 | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533741 | 02/25/2014 | 36 | CLEANUP STATUS REPORT 2013 | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533743 | 03/01/2011 | 4889 | INTERIM REMEDIAL ACTION REPORT VERSION 2 | NONE , (U.S. EPA) | NONE , (GEO-MARINE INCORPORATED) | NONE , (WESTON SOLUTIONS INCORPORATED) | NONE , (CH2M HILL INCORPORATED) |
| 9533744 | 03/25/2011 | 3 | [TRANSMITTAL OF INTERIM REMEDIAL ACTION REPORT VERSION 2.0] | LENNOX URSULA , (U.S. EPA) | DASAPPA SRINI , (CH2M HILL INCORPORATED) |
| 9533764 | 12/01/2011 | 1870 | REMEDIAL ACTION REPORT DISTAL AREA GROUP 1 NORTH | NONE , (U.S. EPA) | NONE , (GEO-MARINE INCORPORATED) | NONE , (CH2M HILL INCORPORATED) | NONE , (WESTON SOLUTIONS INCORPORATED) |
| 9533774 | 09/01/2011 | 2103 | REMEDIAL ACTION REPORT DISTAL AREA GROUP 1 SOUTH | NONE , (U.S. EPA) | NONE , (GEO-MARINE INCORPORATED) | NONE , (WESTON SOLUTIONS INCORPORATED) | NONE , (CH2M HILL INCORPORATED) |
| 9533776 | 09/01/2011 | 6854 | REMEDIAL ACTION REPORT DISTAL GROUP 2 | NONE , (U.S. EPA) | NONE , (WESTON SOLUTIONS INCORPORATED) | NONE , (GEO-MARINE INCORPORATED) | NONE , (CH2M HILL INCORPORATED) |
| 9533778 | 09/01/2011 | 3816 | REMEDIAL ACTION REPORT DISTAL GROUP 3 | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) | NONE , (GEO-MARINE INCORPORATED) | NONE , (WESTON SOLUTIONS INCORPORATED) |
| 9533780 | 08/01/2014 | 6635 | REMEDIAL ACTION REPORT DISTAL AREA GROUP 7 NORTH VERSION 1 | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533782 | 08/01/2014 | 2962 | REMEDIAL ACTION REPORT DISTAL AREA GROUP 7 SOUTH VERSION 1.1 | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533784 | 12/19/2012 | 222 | REMEDIAL ACTION REPORT FOR RESIDENTIAL YARD RS3230-17 | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |

APPENDIX D

UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.

CONSENT DECREE

| SEMS-DMS DOCID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9533785 | 09/01/2011 | 507 | REMEDIAL ACTION REPORT RESIDENTIAL YARD RS2318-16 | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) | NONE , (WESTON SOLUTIONS INCORPORATED) | NONE , (GEO-MARINE INCORPORATED) |
| 9533787 | 09/01/2011 | 468 | REMEDIAL ACTION REPORT RESIDENTIAL YARD RS2332-14 | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) | NONE , (GEO-MARINE INCORPORATED) | NONE , (WESTON SOLUTIONS INCORPORATED) |
| 9533789 | 02/01/2012 | 374 | REMEDIAL ACTION REPORT RESIDENTIAL YARD RS2431-22 | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) | NONE , (WESTON SOLUTIONS INCORPORATED) | NONE , (GEO-MARINE INCORPORATED) |
| 9533790 | 12/01/2011 | 936 | REMEDIAL ACTION REPORT SMELTER SITE | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) | NONE , (WESTON SOLUTIONS INCORPORATED) | NONE , (GEO-MARINE INCORPORATED) |
| 9533793 | 04/25/2014 | 22 | TECHNICAL MEMORANDUM - TAR CREEK SOURCE MATERIAL OU4 RA - DISTAL 7 NORTH CP101/CB242 DRAINAGE FEATURE SAMPLING RESULTS AND PATH FORWARD | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533795 | 10/17/2011 | 32 | TECHNICAL MEMORANDUM - DEEP TILLING STUDY RESULTS TAR CREEK SUPERFUND SITE SOURCE MATERIAL OU4 RA OTTAWA COUNTY, OKLAHOMA | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533796 | 06/06/2011 | 10 | TECHNICAL MEMORANDUM - DEEP TILLING PILOT PROJECT PLAN TAR CREEK SUPERFUND SITE SOURCE MATERIAL OU4 RA - OTTAWA COUNTY, OKLAHOMA | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533797 | 04/22/2013 | 2 | [SUBMITTAL OF REMEDIATION PLAN FOR BEAVER CREEK NORTH CP060 PROPERTY - TAR CREEK] | TAYLOR MARY , (U.S. DOI) | LENNOX URSULA , (U.S. EPA) | HUGHES ANGELA , (ODEQ) | O-HARE MARGARET , (CH2M HILL) |
| 9533798 | 04/22/2013 | 20 | TECHNICAL MEMORANDUM - TAR CREEK SOURCE MATERIAL OU4 RA - PLAN FOR CHAT REMOVAL, DISPOSITION, AND SURFACE RESTORATION AT BEAVER CREEK NORTH AND THE CP060 CHAT PILE | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533799 | 07/09/2013 | 22 | TECHNICAL MEMORANDUM - TAR CREEK SOURCE MATERIAL OU4 RA - PLAN FOR CHAT REMOVAL, DISPOSITION, AND SURFACE RESTORATION AT CHAT PILE CP009 AND CHAT BASES CB017 AND CB028 | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533800 | 03/19/2012 | 3 | TABLE 1 - QUAPAW TRIBE COMMENTS FOR TAR CREEK OU4 RA - DRAFT REMEDIATION PLANS FOR DISTAL 7 (NORTH AND SOUTH) | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533801 | 09/26/2012 | 18 | TECHNICAL MEMORANDUM - TAR CREEK SOURCE MATERIAL OU4 RA - PLAN FOR CHAT REMOVAL, DISPOSITION, AND SURFACE RESTORATION AT CHAT BASES CB238 AND CB240 | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533802 | 09/26/2012 | 14 | TECHNICAL MEMORANDUM - TAR CREEK SOURCE MATERIAL OU4 RA - PLAN FOR CHAT REMOVAL, DISPOSITION, AND SURFACE RESTORATION AT CHAT PILES CP059 AND CP096 | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533803 | 09/26/2012 | 12 | TECHNICAL MEMORANDUM - TAR CREEK SOURCE MATERIAL OU4 RA - PLAN FOR CHAT REMOVAL, DISPOSITION, AND SURFACE RESTORATION AT CHAT PILE CP097 | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533804 | 09/26/2012 | 18 | TECHNICAL MEMORANDUM - TAR CREEK SOURCE MATERIAL OU4 RA - PLAN FOR CHAT REMOVAL, DISPOSITION, AND SURFACE RESTORATION AT THE CP101 SERIES CHAT PILES AND BASES | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533805 | 06/20/2012 | 20 | TECHNICAL MEMORANDUM - TAR CREEK SOURCE MATERIAL OU4 RA - PLAN FOR CHAT REMOVAL, DISPOSITION, AND SURFACE RESTORATION AT CHAT BASE CB011 (CATHOLIC 40) | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533806 | 11/06/2013 | 3 | INDEX OF DISTAL REMEDIATION GROUPS/SITES SOURCE MATERIAL OU4 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |

APPENDIX D
UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.
CONSENT DECREE

| SEMS-DMS-DOCID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9533807 | 09/18/2011 | 1 | FIGURE 3-1 TAR CREEK OU4 SITE MAP | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED)<br>NONE , (U.S. EPA) |
| 9533808 | 11/15/2012 | 1 | FIGURE 3-1 TAR CREEK OU4 SITE MAP | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED)<br>NONE , (U.S. EPA) |
| 9533809 | 03/04/2013 | 1 | FIGURE I-1 UPDATED TAR CREEK OU4 DISTAL SITE SITES STATUS MAP | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED)<br>NONE , (U.S. EPA) |
| 9533810 | 03/22/2012 | 36 | TECHNICAL MEMORANDUM - TAR CREEK SUPERFUND SITE OU4 SOURCE MATERIAL RA - CENTRAL MILL REPOSITORY GROUNDWATER MONITORING PROGRAM 2011 | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533813 | 02/01/2012 | 46 | TECHNICAL MEMORANDUM - HOCKERVILLE SUBSIDENCE CONSOLIDATION AND CAPPING APPROACH - TAR CREEK OU4 | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533815 | 05/16/2012 | 6 | TABLE 1 - RESPONSES TO QUAPAW TRIBE COMMENTS ON TM PROPOSED INSTITUTION CONTROLS AT THE SOURCE MATERIAL CONSOLIDATION SITES - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533816 | 05/02/2012 | 40 | TECHNICAL MEMORANDUM - TAR CREEK SUPERFUND SITE OU4 SOURCE MATERIAL OU4 RA - PROPOSED INSTITUTIONAL CONTROLS FOR SOURCE MATERIAL CONSOLIDATION SITES (VERSION 1) | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9533817 | 08/13/2012 | 2 | TABLE 1 - RESPONSES TO CHEROKEE NATION QUESTIONS ON THE REPONSES TO QUAPAW TRIBE COMMENTS ON THE TM PROPOSED INSTITUTION CONTROLS AT THE SOURCE MATERIAL CONSOLIDATION SITES (VERSION 1.1) | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533818 | 01/12/2011 | 18 | RD/RA ACTION ITEM LOG - MEETING MINUTES 01/12/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533819 | 01/12/2011 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 01/12/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533820 | 01/19/2011 | 18 | RD/RA ACTION ITEM LOG - MEETING MINUTES 01/19/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533821 | 01/19/2011 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 01/19/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533822 | 01/26/2011 | 18 | RD/RA ACTION ITEM LOG - MEETING MINUTES 01/26/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533823 | 01/26/2011 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 01/26/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533824 | 02/02/2011 | 18 | RD/RA ACTION ITEM LOG - MEETING MINUTES 02/02/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533825 | 02/02/2011 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 02/02/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533826 | 02/09/2011 | 18 | RD/RA ACTION ITEM LOG - MEETING MINUTES 02/09/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533827 | 02/09/2011 | 2 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES 02/09/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533828 | 03/02/2011 | 18 | RD/RA ACTION ITEM LOG - MEETING MINUTES 03/02/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533829 | 03/02/2011 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 03/02/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533830 | 03/09/2011 | 18 | RD/RA ACTION ITEM LOG - MEETING MINUTES 03/09/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533831 | 03/09/2011 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 03/09/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533832 | 03/16/2011 | 18 | RD/RA ACTION ITEM LOG - MEETING MINUTES 03/16/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533833 | 03/16/2011 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 03/16/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533834 | 03/23/2011 | 19 | RD/RA ACTION ITEM LOG - MEETING MINUTES 03/23/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533835 | 03/23/2011 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 03/23/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533836 | 03/30/2011 | 19 | RD/RA ACTION ITEM LOG - MEETING MINUTES 03/30/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533837 | 03/30/2011 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 03/30/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533838 | 04/06/2011 | 19 | RD/RA ACTION ITEM LOG - MEETING MINUTES 04/06/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533839 | 04/06/2011 | 19 | RD/RA ACTION ITEM LOG - MEETING MINUTES 04/06/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |

**APPENDIX D**
UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.
CONSENT DECREE

| SEMS-DMS-DOC ID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9533840 | 04/13/2011 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 04/13/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533841 | 04/13/2011 | 19 | RDRA ACTION ITEM LOG - MEETING MINUTES 04/13/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533842 | 04/20/2011 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 04/20/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533843 | 04/20/2011 | 19 | RDRA ACTION ITEM LOG - MEETING MINUTES 04/20/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533844 | 04/27/2011 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 04/13/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533845 | 04/27/2011 | 19 | RDRA ACTION ITEM LOG - MEETING MINUTES 04/27/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533846 | 05/04/2011 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 05/04/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533847 | 05/04/2011 | 19 | RDRA ACTION ITEM LOG - MEETING MINUTES 05/04/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533848 | 05/11/2011 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 05/11/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533849 | 05/11/2011 | 19 | RDRA ACTION ITEM LOG - MEETING MINUTES 05/11/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533850 | 05/18/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 05/18/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533851 | 05/18/2011 | 20 | RDRA ACTION ITEM LOG - MEETING MINUTES 05/18/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533852 | 05/25/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 05/25/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533853 | 05/25/2011 | 20 | RDRA ACTION ITEM LOG - MEETING MINUTES 05/25/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533854 | 06/01/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 06/01/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533855 | 06/01/2011 | 20 | RDRA ACTION ITEM LOG - MEETING MINUTES 06/01/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533856 | 06/08/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 06/08/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533857 | 06/08/2011 | 20 | RDRA ACTION ITEM LOG - MEETING MINUTES 06/08/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533858 | 06/15/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 06/15/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533859 | 06/15/2011 | 20 | RDRA ACTION ITEM LOG - MEETING MINUTES 06/15/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533860 | 06/22/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 06/22/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533861 | 06/22/2011 | 20 | RDRA ACTION ITEM LOG - MEETING MINUTES 06/22/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533862 | 06/29/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 06/29/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533863 | 06/29/2011 | 20 | RDRA ACTION ITEM LOG - MEETING MINUTES 06/29/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533864 | 07/06/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 07/06/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533865 | 07/06/2011 | 20 | RDRA ACTION ITEM LOG - MEETING MINUTES 07/06/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533866 | 07/13/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 07/13/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533867 | 07/13/2011 | 20 | RDRA ACTION ITEM LOG - MEETING MINUTES 07/13/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533868 | 07/20/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 07/20/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533869 | 07/20/2011 | 20 | RDRA ACTION ITEM LOG - MEETING MINUTES 07/20/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533870 | 07/27/2011 | 20 | RDRA ACTION ITEM LOG - MEETING MINUTES 07/27/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533871 | 07/27/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 07/27/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533872 | 08/03/2011 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 08/03/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533873 | 08/03/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 08/03/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533874 | 08/10/2011 | 21 | RDRA ACTION ITEM LOG - MEETING MINUTES 08/10/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533875 | 08/10/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 08/10/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533876 | 08/17/2011 | 21 | RDRA ACTION ITEM LOG - MEETING MINUTES 08/17/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |

APPENDIX D
UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.
CONSENT DECREE

| SEMS-RMS DocID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9533877 | 08/17/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 08/17/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533878 | 08/31/2011 | 21 | RD/RA ACTION ITEM LOG - MEETING MINUTES 08/31/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533879 | 08/31/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 08/31/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533880 | 09/07/2011 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 09/07/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533881 | 09/07/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 09/07/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533882 | 09/14/2011 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 09/14/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533883 | 09/14/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 09/14/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533884 | 09/21/2011 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 09/21/2011 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533885 | 09/21/2011 | 5 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 09/21/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533886 | 10/10/2011 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 06/01/2011 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533887 | 10/05/2011 | 5 | DRAFT WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 10/05/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533888 | 10/12/2011 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 10/12/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533889 | 10/12/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 10/12/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533890 | 10/19/2011 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 10/19/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533891 | 10/19/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 10/19/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533892 | 10/26/2011 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 10/26/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533893 | 10/26/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 10/26/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533894 | 11/02/2011 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 11/02/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533895 | 11/02/2011 | 5 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 11/02/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533896 | 11/09/2011 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 11/09/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533897 | 11/09/2011 | 6 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 11/09/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533698 | 12/06/2012 | 1 | YOU ARE INVITED TO TAR CREEK AVAILABILITY SESSIONS | NONE , (NONE SPECIFIED) | NONE , (ODEQ) NONE , (U.S. EPA) NONE , (U.S. DOI) |
| 9533898 | 11/16/2011 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 11/16/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533899 | 11/16/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 11/16/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533900 | 11/30/2011 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 11/30/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533901 | 11/30/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 11/30/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533902 | 11/30/2011 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 12/07/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533903 | 12/07/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 12/07/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533904 | 12/14/2011 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 12/14/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533905 | 12/14/2011 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 12/14/2011 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533906 | 01/04/2012 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 01/04/2012 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533907 | 01/04/2012 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 01/04/2012 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533908 | 01/11/2012 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 01/11/2012 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533909 | 01/11/2012 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 01/11/2012 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533910 | 01/18/2012 | 23 | RD/RA ACTION ITEM LOG - MEETING MINUTES 01/18/2012 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533911 | 01/18/2012 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 01/18/2012 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |

**APPENDIX D**
UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION and NL INDUSTRIES, INC.
CONSENT DECREE

| SEMS-DMS DOCID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9533912 | 01/09/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 01/09/2012 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533913 | 01/09/2013 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 01/09/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533914 | 01/16/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 01/16/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533915 | 01/16/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 01/16/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533916 | 01/23/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 01/23/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533917 | 01/23/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 01/23/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533918 | 01/30/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 01/30/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533919 | 01/30/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 01/30/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533920 | 02/06/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 02/06/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533921 | 02/06/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 02/06/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533922 | 02/13/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 02/13/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9531745 | 03/27/2012 | | [TRANSMITTAL OF TECHNICAL MEMORANDUM - CENTRAL MILL REPOSITORY GROUNDWATER MONITORING PROGRAM 2011 - SOURCE MATERIAL REMEDIAL ACTION TAR CREEK OU4] | HOLMES CANDY , (CH2M HILL CONSTRUCTORS INCORPORATED) | LENNOX URSULA , (U.S. EPA) |
| 712271 | 03/22/2012 | 36 | TECHNICAL MEMORANDUM - CENTRAL MILL REPOSITORY GROUNDWATER MONITORING PROGRAM 2011 - SOURCE MATERIAL REMEDIAL ACTION TAR CREEK OU4 | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL) |
| 9533923 | 02/13/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES 02/13/2013 - TAR CREEK ACTION PROJECT - 02/13/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533924 | 02/20/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 02/20/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533925 | 02/20/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 02/20/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533926 | 02/27/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 02/27/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533927 | 02/27/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 02/27/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533928 | 03/06/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 03/06/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533929 | 03/06/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 03/06/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533930 | 03/03/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 05/13/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533931 | 03/13/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 03/13/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533932 | 03/20/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 03/20/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 712287 | 02/06/2012 | 62 | [TECHNICAL MEMORANDUM - CB223 GROUNDWATER INVESTIGATION SUMMARY - SEPTEMBER 2011 SAMPLING EVENT - TAR CREEK SUPERFUND SITE, OPERABLE UNIT 4 SOURCE MATERIAL REMEDIAL ACTION, OTTAWA COUNTY, OKLAHOMA | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL) |
| 9531746 | 02/06/2012 | 1 | [TRANSMITTAL OF TECHNICAL MEMO - CB223 GROUNDWATER INVESTIGATION SUMMARY - SEPTEMBER 2011 SAMPLING EVENT - TAR CREEK SUPERFUND SITE, OPERABLE UNIT 4 SOURCE MATERIAL REMEDIAL ACTION] | LENNOX URSULA , (U.S. EPA) | HOLMES CANDY , (CH2M HILL CONSTRUCTORS INCORPORATED) |
| 9533933 | 03/20/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 03/20/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533934 | 03/27/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 03/27/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533935 | 03/27/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 03/27/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533936 | 03/03/2013 | 20 | BEAVER CREEK NORTH RECONNAISSANCE AND TZ SAMPLING PRESENTATION | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533937 | 03/03/2013 | 11 | [DISTAL_1] SITE RECONNAISSANCE PRESENTATION] | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533938 | 04/04/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 04/04/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |

**APPENDIX D**

UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.

CONSENT DECREE

| SEMS-DMS DocID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9533939 | 04/03/2013 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 04/03/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533940 | 04/10/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - TAR CREEK ACTION PROJECT - 04/10/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533941 | 04/10/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 04/10/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533942 | 04/17/2013 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 04/17/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533943 | 04/17/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 04/17/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533944 | 04/24/2013 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 04/24/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533945 | 04/24/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 04/24/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533946 | 04/04/2013 | 18 | DISTAL 10 GROUP RECONNAISSANCE AND TZ SAMPLING PRESENTATION | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533947 | 05/01/2013 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 05/01/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533948 | 05/01/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 05/01/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533949 | 05/08/2013 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 05/08/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533950 | 05/08/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 05/08/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533951 | 05/15/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 05/15/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533952 | 05/15/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 05/15/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533953 | 05/22/2013 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 05/22/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533954 | 05/22/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 05/22/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533955 | 05/29/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 05/29/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533956 | 05/29/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 05/29/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533957 | 05/05/2013 | 16 | [FACT SHEET - FALLING OFF LADDERS CAN KILL - USE THEM SAFELY] | NONE , (NONE SPECIFIED) | NONE , (OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION) |
| 9533958 | 06/04/2013 | 1 | WEEKLY PROJECT STATUS REVIEW MEETING AGENDA - REMEDIAL ACTION PROJECT - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533959 | 06/04/2013 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 06/04/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533960 | 06/05/2013 | 25 | RDRA ACTION ITEM LOG - MEETING MINUTES 06/05/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533961 | 06/12/2013 | 22 | RDRA ACTION ITEM LOG - MEETING MINUTES 06/12/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533962 | 06/18/2013 | 22 | RDRA ACTION ITEM LOG - MEETING MINUTES 06/18/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 712278 | 11/02/2011 | 57 | TECHNICAL MEMORANDUM - CR223 GROUNDWATER INVESTIGATION SUMMARY TAR CREEK SUPERFUND SITE, OPERABLE UNIT 4 SOURCE MATERIAL REMEDIAL ACTION, OTTAWA COUNTY, OKLAHOMA | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL) |
| 9531744 | 11/02/2011 | 4 | TRANSMITTAL OF TECHNICAL MEMO - CR223 GROUNDWATER INVESTIGATION SUMMARY TAR CREEK SUPERFUND SITE, OPERABLE UNIT 4 SOURCE MATERIAL REMEDIAL ACTION | LENNOX URSULA , (U.S. EPA) | HOLMES CANDY , (CH2M HILL CONSTRUCTORS INCORPORATED) |
| 9533963 | 06/26/2013 | 22 | RDRA ACTION ITEM LOG - MEETING MINUTES 06/26/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533964 | 06/12/2013 | 3 | DRAFT WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 06/12/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533965 | 06/18/2013 | 3 | DRAFT WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 06/18/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533966 | 06/26/2013 | 4 | DRAFT WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 06/26/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533967 | 07/03/2013 | 22 | RDRA ACTION ITEM LOG - MEETING MINUTES 07/03/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533968 | 07/10/2013 | 22 | RDRA ACTION ITEM LOG - MEETING MINUTES 07/10/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533969 | 07/17/2013 | 22 | RDRA ACTION ITEM LOG - MEETING MINUTES 07/17/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533970 | 07/24/2013 | 22 | RDRA ACTION ITEM LOG - MEETING MINUTES 07/24/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |

**APPENDIX D**
UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.
CONSENT DECREE

| SKMS-DMS DOCID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9533971 | 07/31/2013 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 07/31/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533972 | 07/03/2013 | 3 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 07/03/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533973 | 07/10/2013 | 3 | DRAFT WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 07/10/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533974 | 07/17/2013 | 4 | DRAFT WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 07/17/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533975 | 07/24/2013 | 3 | DRAFT WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 07/24/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533976 | 07/31/2013 | 3 | DRAFT WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 07/31/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533977 | 08/07/2013 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 08/07/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533978 | 08/14/2013 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 08/14/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533979 | 08/07/2013 | 3 | DRAFT WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 08/07/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533980 | 08/14/2013 | 4 | WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 08/14/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533981 | 08/28/2013 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 08/28/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533982 | 08/28/2013 | 3 | DRAFT WEEKLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 08/28/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533983 | 09/09/2013 | 16 | [DISTAL 19 GROUP RECONNAISSANCE AND TZ SAMPLING PRESENTATION] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533984 | 09/11/2013 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 09/11/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533985 | 09/11/2013 | 3 | BI-MONTHLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 09/11/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533986 | 09/25/2013 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 09/25/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533987 | 09/25/2013 | 3 | BI-MONTHLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 09/25/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533988 | 10/23/2013 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 10/23/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533989 | 10/23/2013 | 4 | BI-MONTHLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 10/23/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533990 | 11/06/2013 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 11/06/2013 - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533991 | 11/06/2013 | 4 | BI-MONTHLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 11/06/2013 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533992 | 12/04/2013 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 12/04/2013 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533993 | 12/04/2013 | 4 | BI-MONTHLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 12/04/2013 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533994 | 12/18/2013 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 12/18/2013 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533995 | 12/18/2013 | 4 | BI-MONTHLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 12/18/2013 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533996 | 02/12/2014 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 02/12/2014 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533997 | 02/12/2014 | 3 | BI-MONTHLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 02/12/2014 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9533998 | 02/26/2014 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 02/26/2014 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9533999 | 02/26/2014 | 3 | BI-MONTHLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 02/26/2014 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9534000 | 01/15/2014 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 01/15/2014 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9534001 | 01/15/2014 | 4 | BI-MONTHLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 01/15/2014 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9534002 | 01/29/2014 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 01/29/2014 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9534003 | 01/29/2014 | 4 | BI-MONTHLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 01/29/2014 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9534004 | 03/12/2014 | 22 | RD/RA ACTION ITEM LOG - MEETING MINUTES 03/12/2014 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |

APPENDIX D
UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.
CONSENT DECREE

| SEMS-DMS DOCID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9534005 | 03/12/2014 | 3 | BI-MONTHLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 03/12/2014 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9534006 | 03/26/2014 | 22 | RDRA ACTION ITEM LOG - MEETING MINUTES 03/26/2014 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9534007 | 03/26/2014 | 2 | BI-MONTHLY PROJECT STATUS REVIEW MEETING MINUTES - REMEDIAL ACTION PROJECT - 03/26/2014 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9534010 | 09/16/2010 | 5 | TECHNICAL MEMORANDUM - MINE SHAFT CLOSURE METHODS TAR CREEK OU4 OTTAWA COUNTY, OKLAHOMA | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9534011 | 12/01/2012 | 12 | RECOMMENDED MAINTENANCE OF CAPPED MINE SHAFTS | NONE , (NONE SPECIFIED) | NONE , (ODEQ) |
| 9534012 | 12/04/2012 | 6 | TECHNICAL MEMORANDUM - TAR CREEK SOURCE MATERIAL OU4 RA - MODIFICATION TO THE BACKFILLED MINE SHAFT MONITORING PROCEDURE | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9534017 | 12/01/2010 | 412 | REMEDIAL ACTION CONTRACT - HYDROGEOLOGIC CHARACTERIZATION STUDY REPORT FOR TAR CREEK OU4 | NONE , (U.S. EPA) | NONE , (GEO-MARINE INCORPORATED) | NONE , (CH2M HILL INCORPORATED) | NONE , (WESTON SOLUTIONS) |
| 9534018 | 04/01/2013 | 355 | REMEDIAL ACTION CONTRACT - FINE TAILINGS INJECTION PILOT STUDY REPORT FOR TAR CREEK OU4 | NONE , (U.S. EPA) | NONE , (WESTON SOLUTIONS) | NONE (E2 CONSULTING ENGINEERS INCORPORATED) | NONE , (CH2M HILL INCORPORATED) |
| 9534020 | 07/27/2011 | 3 | PHOTOGRAPHS OF CHAT MOUNDS - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9534024 | 07/01/2009 | 1139 | PREFINAL DESIGN REPORT - DISTAL AREAS - SOURCE MATERIAL TAR CREEK | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9534025 | 12/11/2009 | 536 | REMEDIAL ACTION CONTRACT EP-W-06-021 REMEDIAL DESIGN FOR CHAT IN STREAM - TAR CREEK | NONE , (U.S. EPA) | DASAPPA SRINI , (CH2M HILL INCORPORATED) | OWENS ROBERT , (CH2M HILL) | WILSON MIKE , (CH2M HILL INCORPORATED) |
| 9534026 | 04/15/2011 | 998 | REMEDIAL ACTION CONTRACT EP-W-06-021 REMEDIAL DESIGN REPORT - CENTRAL MILL FINE TAILINGS POND AND REPOSITORY SOURCE MATERIAL FOR TAR CREEK | NONE , (U.S. EPA) | EWING DENIS , (CH2M HILL) | WILSON MIKE , (CH2M HILL INCORPORATED) | DASAPPA SRINI , (CH2M HILL INCORPORATED) |
| 9534027 | 09/22/2009 | 844 | REMEDIAL ACTION CONTRACT EP-W-06-021 - FINAL REMEDIAL DESIGN FOR TAR CREEK OU4 | NONE , (U.S. EPA) | WILSON MIKE , (CH2M HILL INCORPORATED) | DASAPPA SRINI , (CH2M HILL INCORPORATED) | OWENS ROBERT , (CH2M HILL) |
| 9534028 | 08/28/2009 | 542 | REMEDIAL ACTION CONTRACT EP-W-06-021 FINAL REMEDIAL DESIGN REPORT - RESIDENTIAL YARDS AND WELLS AND SMELTER SITE REMEDY FOR TAR CREEK | NONE , (U.S. EPA) | WILSON MIKE , (CH2M HILL INCORPORATED) | DASAPPA SRINI , (CH2M HILL INCORPORATED) | OWENS ROBERT , (CH2M HILL) |
| 9534029 | 10/28/2011 | 6 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 10/28/2011] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) , (U.S. EPA) |
| 9534030 | 11/25/2011 | 6 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 11/25/2011] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) , (U.S. EPA) |
| 9534031 | 12/30/2011 | 5 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 12/30/2011] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) NONE , (CH2M HILL INCORPORATED) |
| 9534032 | 04/29/2011 | 4 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 04/29/2011] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) , (U.S. EPA) |
| 9534033 | 05/27/2011 | 5 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 05/27/2011] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) | , (U.S. EPA) |
| 9534034 | 06/24/2011 | 6 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 06/24/2011] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) NONE , (CH2M HILL INCORPORATED) |
| 9534035 | 07/29/2011 | 6 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 07/29/2011] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9534036 | 08/26/2011 | 6 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 08/26/2011] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) | , (U.S. EPA) |

APPENDIX D

UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.

CONSENT DECREE

| SEMS-DMS DOCID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9534037 | 09/30/2011 | 5 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 09/30/2011] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534038 | 01/28/2011 | 8 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 01/28/2011] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) \| NONE , (CH2M HILL INCORPORATED) |
| 9534039 | 02/25/2011 | 7 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 02/25/2011] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) \| NONE , (CH2M HILL INCORPORATED) |
| 9534040 | 03/31/2011 | 4 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 03/31/2011] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534041 | 05/27/2011 | 5 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 05/27/2011] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) \| NONE , (CH2M HILL INCORPORATED) |
| 9534042 | 01/27/2012 | 4 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 02/24/2012] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) \| NONE , (CH2M HILL INCORPORATED) |
| 9534043 | 02/24/2012 | 6 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 02/24/2012] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534044 | 04/27/2012 | 5 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 04/27/2012] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534045 | 05/25/2012 | 5 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 05/25/2012] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) \| NONE , (CH2M HILL INCORPORATED) |
| 9534046 | 06/29/2012 | 5 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 06/29/2012] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534047 | 07/27/2012 | 6 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 07/27/2012] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) \| NONE , (CH2M HILL INCORPORATED) |
| 9534048 | 08/31/2012 | 6 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 08/31/2012] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534049 | 09/29/2012 | 6 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 09/29/2012] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534050 | 10/27/2012 | 6 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 10/27/2012] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534051 | 11/30/2012 | 6 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 11/30/2012] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534052 | 12/28/2012 | 3 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 12/28/2012] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534053 | 01/25/2013 | 3 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 01/25/2013] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) \| NONE , (CH2M HILL INCORPORATED) |
| 9534054 | 02/22/2013 | 7 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 02/22/2013] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534055 | 03/29/2013 | 7 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 03/29/2013] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) \| NONE , (CH2M HILL INCORPORATED) |
| 9534056 | 04/26/2013 | 7 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 04/26/2013] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534057 | 05/31/2013 | 7 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 05/31/2013] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) \| NONE , (CH2M HILL INCORPORATED) |
| 9534058 | 06/28/2013 | 7 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 06/28/2013] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534059 | 07/07/2013 | 7 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 07/07/2013] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) \| NONE , (CH2M HILL INCORPORATED) |
| 9534060 | 08/30/2013 | 7 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 08/30/2013] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534061 | 09/27/2013 | 7 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 09/27/2013] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534062 | 10/25/2013 | 7 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 10/25/2013] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |
| 9534063 | 11/29/2013 | 6 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 11/29/2013] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) \| NONE , (U.S. EPA) |

APPENDIX D

UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.

CONSENT DECREE

| SEMS-DMS DOCID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9534064 | 12/27/2013 | 6 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 12/27/2013] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) NONE , (CH2M HILL INCORPORATED) |
| 9534066 | 01/31/2014 | 4 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 01/31/2014] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) NONE , (CH2M HILL INCORPORATED) |
| 9534067 | 02/28/2014 | 4 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 02/28/2014] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) NONE , (CH2M HILL INCORPORATED) |
| 9534068 | 03/28/2014 | 4 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 03/28/2014] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) NONE , (CH2M HILL INCORPORATED) |
| 9534069 | 04/25/2014 | 4 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 04/25/2014] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9534070 | 05/30/2014 | 4 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 05/30/2014] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) NONE , (CH2M HILL INCORPORATED) |
| 9534071 | 06/27/2014 | 4 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 06/27/2014] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9534072 | 07/25/2014 | 4 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 07/25/2014] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) NONE , (CH2M HILL INCORPORATED) |
| 9534073 | 08/29/2014 | 2 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 08/29/2014] | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9534074 | 09/26/2014 | 2 | [TASK ORDER 53 TAR CREEK SOURCE MATERIAL OU4 RA - 09/26/2014] | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) NONE , (CH2M HILL INCORPORATED) |
| 9534075 | 01/17/2013 | 1 | DISTAL SITE STATUS MAP - TAR CREEK | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) |
| 9534076 | 09/26/2012 | 1 | TAR CREEK OU4 SITE MAP - FIGURE 3-1 | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) NONE , (CH2M HILL INCORPORATED) |
| 9534078 | 03/04/2013 | 1 | DISTAL SITE STATUS MAP - TAR CREEK - FIGURE 1-1 | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) NONE , (CH2M HILL INCORPORATED) |
| 9534079 | 07/09/2014 | 1 | TAR CREEK OU4 SITE LOCATION MAP - FIGURE 1 | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) NONE , (CH2M HILL INCORPORATED) |
| 9534080 | 02/03/2012 | 2 | TAR CREEK SITE ORIENTATION GUIDE PAMPHLET | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9534081 | 04/23/2013 | 130 | REMEDIAL ACTION CONTRACT EP-W-06-021 - HEALTH AND SAFETY PLAN FOR TAR CREEK OU4 | NONE , (NONE SPECIFIED) | NONE , (DATED) NONE , (CH2M HILL INCORPORATED) |
| 9534082 | 05/01/2013 | 418 | FIELD SAMPLING PLAN - VERSION 1.1 | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9534083 | 10/13/2010 | 2 | [RESPONSE TO INQUIRY REGARDING POSSIBLE COMMENTS FROM STAKEHOLDERS REGARDING XRF CORRELATION MEMO FOR TAR CREEK OU4] | DASAPPA SRINI , (CH2M HILL INCORPORATED) | NONE , (CH2M HILL INCORPORATED) |
| 9534084 | 06/22/2010 | 44 | TECHNICAL MEMORANDUM - COMPARISON OF FIELD-PORTABLE X-RAY FLUORESCENCE DATA WITH LABORATORY INDUCTIVELY COUPLED PLASMA DATA CHAT PILE/BASE CONFIRMATION SOIL SAMPLES - TAR CREEK OU4 | LENNOX URSULA , (U.S. EPA) | LENNOX URSULA , (U.S. EPA) |
| 9534085 | 06/12/2013 | 126 | REMEDIAL ACTION CONTRACT EP-W-06-021 - QUALITY ASSURANCE PROJECT PLAN FOR TAR CREEK OU4 | NONE , (U.S. EPA) | O-HARE MARGARET , (CH2M HILL) EWING DENNIS , (CH2M HILL) YNFANTE JOHN , (CH2M HILL) |
| 9534086 | 05/15/2013 | 28 | REMEDIAL ACTION CONTRACT EP-W-06-021 - SITE MANAGEMENT PLAN FOR TAR CREEK OU4 | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9534087 | 07/03/2013 | 116 | REMEDIAL ACTION CONTRACT EP-W-06-021 - CONSTRUCTION QUALITY ASSURANCE PLAN FOR TAR CREEK OU4 | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9534088 | 08/05/2013 | 1 | [SUBMITTAL OF WEB LINK FOR UPDATED STORM WATER POLLUTION PREVENTION PLAN FOR TAR CREEK OU4] | LENNOX URSULA , (U.S. EPA) CATES DAVID , (ODEQ) DATIN DENNIS , (ODEQ) | O-HARE MARGARET , (CH2M HILL) |
| 9534089 | 07/01/2013 | 215 | REMEDIAL ACTION CONTRACT EP-W-06-021 - STORMWATER POLLUTION PREVENTION PLAN FOR TAR CREEK OU4 | LENNOX URSULA,B , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 639010 | 11/08/2010 | 276 | [ENFORCEMENT SAMPLING AND ANALYSIS SUMMARY ADDENDUM NO. 1] | BAUMGARTEN GARY A , (U.S. EPA) LENNOX URSULA,B , (U.S. EPA) | NONE , (CH2M HILL) |
| 9534090 | 06/01/2013 | 36 | REMEDIAL ACTION CONTRACT EP-W-06-021 - TRANSPORTATION PLAN FOR TAR CREEK OU4 | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |

APPENDIX D

UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.

CONSENT DECREE

| SEMS-DMS DOCID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9221084 | 10/04/2010 | 1110 | [ENFORCEMENT SAMPLING AND ANALYSIS SUMMARY CORE AREA MINING LEASE PROPERTIES - TAR CREEK SUPERFUND SITE OU4] | LENNOX URSULA R, (U.S. EPA) | BAUMGARTEN GARY A, (U.S. EPA) | NONE , (CH2M HILL) |
| 639008 | 10/04/2010 | 1110 | [ENFORCEMENT SAMPLING AND ANALYSIS SUMMARY] | LENNOX URSULA R, (U.S. EPA) | BAUMGARTEN GARY A, (U.S. EPA) | NONE , (CH2M HILL) |
| 9534091 | 06/01/2013 | 32 | REMEDIAL ACTION CONTRACT EP-W-06-021 - DISPOSITION MANAGEMENT PLAN FOR TAR CREEK OU4 | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9531913 | 07/20/2010 | 8 | FTP SITE LINK - SOURCE MATERIAL REMEDIAL ACTION - TAR CREEK OU4 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL) |
| 9531912 | 07/20/2010 | 1 | [TRANSMITTAL OF TECHNICAL MEMORANDUM - CH223 GROUNDWATER AND SURFACE WATER INVESTIGATION SUMMARY - TAR CREEK SUPERFUND SITE, OPERABLE UNIT 4 REMEDIAL ACTION OTTAWA COUNTY, OKLAHOMA AND FTP SITE INFORMATION] | CATES DAVID , (ODEQ) | DATIN DENNIS , (ODEQ) | HUGHES ANGELA , (ODEQ) | LENNOX URSULA , (U.S. EPA) |
| 9534092 | 05/06/2011 | 35 | TECHNICAL MEMORANDUM - OPTIONS FOR REFINING TRANSITION ZONE SOIL REMEDIATION EXTENT FOR TAR CREEK OU4 | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 712275 | 06/24/2010 | 73 | TECHNICAL MEMORANDUM - CH223 GROUNDWATER AND SURFACE WATER INVESTIGATION SUMMARY - TAR CREEK SUPERFUND SITE, OPERABLE UNIT 4 REMEDIAL ACTION OTTAWA COUNTY, OKLAHOMA | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL) |
| 9534095 | 03/06/2012 | 56 | TECHNICAL MEMORANDUM - TAR CREEK OU4 RA - EVALUATION OF SOIL AMENDMENTS AS A MEANS TO REDUCE THE BIOAVAILABILITY OF LEAD, CADMIUM, AND ZINC IN TRANSITION ZONE | LENNOX URSULA , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9534096 | 05/15/2012 | 6 | CH2M HILL RESPONSES TO COMMENTS ON THE TECHNICAL MEMORANDUM EVALUATION SOIL AMENDMENTS TO REDUCE BIOAVAILABILITY OF LEAD, CADMIUM, AND ZINC IN TRANSITION ZONE - TAR CREEK OU4 | NONE , (NONE SPECIFIED) | NONE , (CH2M HILL INCORPORATED) |
| 9534098 | 10/31/2011 | 28 | EXHIBIT A - STATEMENT OF WORK - TRIBAL STAGING AREA GRADING FOR TAR CREEK OU4 | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 9534099 | 11/01/2011 | 7 | TRIBAL CHAT STAGING AREA MAPS - BID DOCUMENTS | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9534100 | 11/01/2011 | 55 | FINAL DESIGN DOCUMENTS FOR TAR CREEK OU4 SOURCE MATERIAL RD/RA IN DISTAL AREA | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9534101 | 11/03/2011 | 1 | FIGURE 1 - CB198, CB200 AND CP081 SITE MAP FOR TAR CREEK OU4 | NONE , (NONE SPECIFIED) | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9534102 | 01/31/2012 | 2 | [TRANSMITTAL OF CLEANUP STATUS REPORT 2011] | LENNOX URSULA , (U.S. EPA) | DASAPPA SRINI , (CH2M HILL INCORPORATED) |
| 9534103 | 02/24/2012 | 2 | [TRANSMITTAL OF REMEDIAL ACTION REPORT RESIDENTIAL YARD RS243 22] | LENNOX URSULA , (U.S. EPA) | EWING DENIS , (CH2M HILL) |

APPENDIX E

**APPENDIX E**

UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.

CONSENT DECREE

| SEMS-DMS DOCID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9421194 | 10/01/2014 | 87 | [UNRECONCILED COST RECOVERY DOCUMENTATION 10/01/1980 - 08/31/2014 $27026656.77] | NONE , (NONE SPECIFIED) | NONE , (NONE SPECIFIED) |
| 674480 | 03/01/2012 | 2186 | REMEDIAL ACTION CONTRACT - INTEGRATED SITE ASSESSMENT INVESTIGATION - TAR CREEK | NONE NONE , (U.S. EPA) | NONE , (CH2M HILL) |
| 9226600 | 05/01/2010 | 710 | ADVANCED SCREENING-LEVEL ECOLOGICAL RISK ASSESSMENT FOR AQUATIC HABITATS WITHIN THE TRI-STATE MINING DISTRICT | BAUMGARTEN GARY A, (U.S. EPA) | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | DOOLAN MARK , (U.S. EPA) | DRAKE DAVID , (U.S. EPA) | MAY THOMAS , (U.S. GEOLOGICAL SURVEY) | MACDONALD DONALD (MACDONALD ENVIRONMENTAL SCIENCES LTD) | SINCLAIR JESSE (MACDONALD ENVIRONMENTAL SCIENCES LTD) |
| 9226605 | 05/01/2010 | 67 | RESPONSES TO REVIEWERS COMMENTS ON ADVANCED SCREENING-LEVEL ECOLOGICAL RISK ASSESSMENT FOR AQUATIC HABITATS WITHIN THE TRI-STATE MINING DISTRICT | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | DOOLAN MARK , (U.S. EPA) | BAUMGARTEN GARY A, (U.S. EPA) | DRAKE DAVID , (U.S. EPA) | SINCLAIR JESSE (MACDONALD ENVIRONMENTAL SCIENCES LTD) | MACDONALD DONALD (MACDONALD ENVIRONMENTAL SCIENCES LTD) | INGERSOLL CHRISTOPHER , (U.S. GEOLOGICAL SURVEY) |
| 9208991 | 03/22/2010 | 1 | [TRANSMITTAL OF ADVANCED SCREENING-LEVEL ECOLOGICAL RISK ASSESSMENT FOR AQUATIC HABITATS WITHIN THE TRI-STATE MINING DISTRICT, OKLAHOMA, KANSAS, AND MISSOURI WITH CORRESPONDING STATEMENT | INGERSOLL CHRISTOPHER , (U.S. GEOLOGICAL SURVEY) | BAUMGARTEN GARY A, (U.S. EPA) | NONE , (MACDONALD ENVIRONMENTAL SCIENCES LTD) |
| 9209110 | 03/01/2010 | 44 | ADVANCED SCREENING-LEVEL ECOLOGICAL RISK ASSESSMENT FOR AQUATIC HABITATS WITHIN THE TRI-STATE MINING DISTRICT OKLAHOMA, KANSAS, AND MISSOUR | NONE , (NONE) | NONE , (NONE) |
| 9226627 | 10/01/2009 | 303 | ADVANCED SCREENING-LEVEL ECOLOGICAL RISK ASSESSMENT FOR AQUATIC HABITATS WITHIN THE TRI-STATE MINING DISTRICT | DOOLAN MARK , (U.S. EPA) | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | BAUMGARTEN GARY A, (U.S. EPA) | DRAKE DAVID , (U.S. EPA) | MACDONALD DONALD, (MACDONALD ENVIRONMENTAL SCIENCES LTD) | MAY THOMAS , (U.S. GEOLOGICAL SURVEY) | BRUMBAUGH WILLIAM , (U.S. GEOLOGICAL SURVEY) |
| 9226966 | 03/02/2009 | 9 | MESL COMMENTS AND CH2M HILL RESPONSES - FIELD SAMPLING PLAN - INTEGRATED SAMPLING ASSESSMENT / INVESTIGATION - TAR CREEK OU5 | NONE , (NONE) | NONE , (MESL) | NONE , INCORPORATED) , (CH2M HILL INCORPORATED) |
| 9209345 | 03/01/2009 | 76 | QUALITY ASSURANCE PROJECT PLAN FOR INTEGRATED SITE ASSESSMENT/INVESTIGATION FOR TAR CREEK SUPERFUND SITE | NONE , (U.S. EPA) | NONE , (CH2M HILL) |
| 9226967 | 03/01/2009 | 297 | FIELD SAMPLING PLAN VERSION 1.1 - INTEGRATED SITE ASSESSMENT / INVESTIGATION - TAR CREEK OU! | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9226969 | 03/01/2009 | 76 | QUALITY ASSURANCE PROJECT PLAN VERSION 1.1 - INTEGRATED SITE ASSESSMENT / INVESTIGATION - TAR CREEK OU5 | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9208968 | 02/17/2009 | 3 | [DISCUSSION REGARDING TAR CREEK OU5 BOUNDARIES] | LONG KENNETH G, (U.S. DEPARTMENT OF JUSTICE) | MEYER JOHN , (U.S. EPA) |

**APPENDIX E**

UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.
CONSENT DECREE

| SEMS-DMS DOCID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 880500 | 02/09/2009 | 522 | DEVELOPMENT AND EVALUATION OF SEDIMENT AND PORE-WATER TOXICITY THRESHOLDS TO SUPPORT SEDIMENT QUALITY ASSESSMENTS IN THE TRI-STATE MINING DISTRICT (TSMD), MISSOURI, OKLAHOMA, AND KANSAS | DOOLAN MARK , (U.S. EPA) | MEYER JOHN , (U.S. EPA) | BAUMGARTEN GARY A, (U.S. EPA) | IRVING SCOTT N, (CH2M HILL) | INGERSOLL CHRISTOPHER , (U.S. GEOLOGICAL SURVEY) | MACDONALD DONALD D, (MACDONALD ENVIRONMENTAL SCIENCES LTD.) |
| 9209009 | 02/09/2009 | 1 | [TRANSMITTAL OF BIOLOGICAL DATA EVALUATIONS I AND II AND RESPONSE TO COMMENTS WITH CORRESPONDING DISCUSSION] | DOOLAN MARK , (U.S. EPA) | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | DRAKE DAVE , (U.S. EPA) | BAUMGARTEN GARY A, (U.S. EPA) | MEYER JOHN , (U.S. EPA) | NONE , (MACDONALD ENVIRONMENTAL SCIENCES LTD) |
| 9209126 | 02/01/2009 | 40 | RESPONSE TO COMMENTS ON EVALUATION OF THE MATCHING SEDIMENT CHEMISTRY AND SEDIMENT TOXICITY IN THE TRI-STATE MINING DISTRICT, MISSOURI, OKLAHOMA, AND KANSAS: PRELIMINARY DRAFT | BAUMGARTEN GARY A, (U.S. EPA) | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | DRAKE DAVID , (U.S. EPA) | DOOLAN MARK , (U.S. EPA) | MEYER JOHN C, (U.S. EPA) | KEMBLE NILE , (U.S. GEOLOGICAL SURVEY) | IVEY CHRISTOPHER , (U.S. GEOLOGICAL SURVEY) | MACDONALD DONALD , (MACDONALD ENVIRONMENTAL SCIENCES LTD) |
| 9209127 | 02/01/2009 | 210 | DEVELOPMENT AND EVALUATION OF SEDIMENT AND PORE-WATER TOXICITY THRESHOLDS TO SUPPORT SEDIMENT QUALITY ASSESSMENTS IN THE TRI-STATE MINING DISTRICT, MISSOURI, OKLAHOMA, AND KANSAS DRAFT FINAL TECHNICAL REPORT VOLUME I | MEYER JOHN C, (U.S. EPA) | DRAKE DAVID , (U.S. EPA) | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | DOOLAN MARK , (U.S. EPA) | BAUMGARTEN GARY A, (U.S. EPA) | OHARE MARGARET P, (CH2M HILL) | IVEY CHRISTOPHER , (U.S. GEOLOGICAL SURVEY) | IRVING SCOTT N, (CH2M HILL) |
| 9209128 | 02/01/2009 | 312 | DEVELOPMENT AND EVALUATION OF SEDIMENT AND PORE-WATER TOXICITY THRESHOLDS TO SUPPORT SEDIMENT QUALITY ASSESSMENTS IN THE TRI-STATE MINING DISTRICT, MISSOURI, OKLAHOMA, AND KANSAS DRAFT FINAL TECHNICAL REPORT VOLUME II | MEYER JOHN C, (U.S. EPA) | BAUMGARTEN GARY A, (U.S. EPA) | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | DRAKE DAVID , (U.S. EPA) | DOOLAN MARK , (U.S. EPA) | KEMBLE NILE , (U.S. GEOLOGICAL SURVEY) | OHARE MARGARET P, (CH2M HILL) | BESSER JOHN , (U.S. GEOLOGICAL SURVEY) |
| 9226598 | 02/01/2009 | 522 | DEVELOPMENT AND EVALUATION OF SEDIMENT AND PORE-WATER TOXICITY THRESHOLDS TO SUPPORT SEDIMENT QUALITY ASSESSMENTS IN THE TRI-STATE MINING DISTRICT | DRAKE DAVID , (U.S. EPA) | DOOLAN MARK , (U.S. EPA) | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | BAUMGARTEN GARY A, (U.S. EPA) | MACDONALD DONALD , (MACDONALD ENVIRONMENTAL SCIENCES LTD) | IRVING SCOTT N, (CH2M HILL) | IVEY CHRISTOPHER , (U.S. GEOLOGICAL SURVEY) |
| 9226866 | 02/01/2009 | 302 | ADVANCED SCREENING-LEVEL ECOLOGICAL RISK ASSESSMENT FOR AQUATIC HABITATS WITHIN THE TRI - STATE MINING DISTRICT, OKLAHOMA, KANSAS, AND MISSOURI | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | DOOLAN MARK , (U.S. EPA) | MEYER JOHN , (U.S. EPA) | BAUMGARTEN GARY A, (U.S. EPA) | DRAKE DAVID , (U.S. EPA) | KEMBLE NILE , (U.S. GEOLOGICAL SURVEY) | IVEY CHRISTOPHER , (U.S. GEOLOGICAL SURVEY) | CRAWFORD MEARA , (MACDONALD ENVIRONMENTAL SCIENCES LTD) |
| 9226865 | 02/01/2009 | 146 | FIELD SAMPLING PLAN VERSION 1.0 - INTEGRATED SITE ASSESSMENT/INVESTIGATION - TAR CREEK OU: | NONE , (U.S. EPA) | NONE , (CH2M HILL INCORPORATED) |
| 9219828 | 01/01/2009 | 45 | SELECTED METALS IN SEDIMENTS AND STREAMS IN THE OKLAHOMA PART OF THE TRI-STATE MINING DISTRICT, 2000-2006 | NONE , (NONE) | BECKER MARK , (NONE) | ANDREWS WILLIAM J, (U.S. GEOLOGICAL SURVEY) | SMITH JERROD , (NONE) | MASHBURN SHANA , (NONE) |

**APPENDIX E**

UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.

CONSENT DECREE

| SEMS-DMS DOCID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9209315 | 12/15/2008 | 9 | INTEGRATED SITE ASSESSMENT/INVESTIGATION, PLANNING MEETING SUMMARY AND SAMPLING APPROACH TAR CREEK OU5 | BAUMGARTEN GARY A, (U.S. EPA) | NONE , (CH2M HILL) |
| 9226814 | 12/12/2008 | 287 | SEDIMENT CHEMISTRY, TOXICITY, AND BIOACCUMULATION DATA REPORT FOR EPA / DOI SAMPLING OF METAL-CONTAMINATED SEDIMENT IN THE TRI-STATE MINING DISTRICT | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | MEYER JOHN C, (U.S. EPA) | ROBERTS ANDY , (U.S. FISH AND WILDLIFE SERVICE) | DRAKE DAVID , (U.S. EPA) | DOOLAN MARK , (U.S. EPA) | MACDONALD DONALD , (MACDONALD ENVIRONMENTAL SCIENCES LTD) | KUNZ JAMES , (U.S. GEOLOGICAL SURVEY) | WANG NING , (U.S. GEOLOGICAL SURVEY) |
| 9209035 | 10/31/2008 | 1 | [TRANSMITTAL OF OVERVIEW OF THE 2007 SEDIMENT SAMPLING PROGRAM FOR THE TRI-STATE MINING DISTRICT ] | SCHMITT C J, (U.S. GEOLOGICAL SURVEY) | PEERY ANNE , (MISSOURI DEPARTMENT OF NATURAL RESOURCES) | CHANDLER CHARLIE , (BUREAU OF INDIAN AFFAIRS | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) |
| 9209151 | 10/28/2008 | 22 | OVERVIEW OF THE 2007 SEDIMENT SAMPLING PROGRAM FOR THE TRI-STATE MINING DISTRICT | NONE , (NONE) | MURHEAD Y , (NONE) | MCCARTHY C , (NONE) | INGERSOLL C , (NONE) |
| 9226602 | 10/28/2008 | 82 | DEVELOPMENT OF TOXICITY THRESHOLDS FOR ASSESSING RISKS TO SEDIMENT-DWELLING ORGANISMS IN THE TRI-STATE MINING DISTRICT | NONE , (NONE) | MEYER J , (NONE) | INGERSOLL C , (NONE) | OHARE M , (NONE) |
| 9226654 | 10/28/2008 | 49 | DEVELOPMENT OF TOXICITY THRESHOLDS FOR ASSESSING RISKS TO SEDIMENT-DWELLING ORGANISMS IN THE TRI-STATE MINING DISTRICT | NONE , (NONE) | OHARE M , (NONE) | INGERSOLL C , (NONE) | BESSER J , (NONE) |
| 9208876 | 09/18/2008 | 2 | [TRANSMITTAL OF RESPONSE TO COMMENTS ON DRAFT DATA REPORT WITH MARKED-UP COPY AND CLEAN COPY OF REVISED DRAFT REPORT] | TURNER PHILIP K, (U.S. EPA) | BAUMGARTEN GARY A, (U.S. EPA) | MEYER JOHN , (U.S. EPA) |
| 9209074 | 09/18/2008 | 159 | FINAL TSMD SEDIMENT CHEMISTRY AND TOXICITY DATA REPORT 09/18/2008 - TABLES AND APPENDIX A | NONE , (NONE) | NONE , (NONE) |
| 9209075 | 09/18/2008 | 53 | SEDIMENT CHEMISTRY , TOXICITY , AND BIOACCUMULATION DATA REPORT | DRAKE DAVID , (U.S. EPA) | ROBERTS ANDY , (U.S. FISH AND WILDLIFE SERVICE) | MEYER JOHN , (U.S. EPA) | DOOLAN MARK , (U.S. EPA) | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | MAY TOM , (COLUMBIA ENVIRONMENTAL RESEARCH CENTER) | INGERSOLL CHRISTOPHER , (COLUMBIA ENVIRONMENTAL RESEARCH CENTER) | WANG NING , (COLUMBIA ENVIRONMENTAL RESEARCH CENTER) |
| 9209076 | 09/18/2008 | 4 | FINAL TSMD SEDIMENT CHEMISTRY AND TOXICITY DATA REPORT 09/18/2008 - FIGURES | NONE , (NONE) | NONE , (NONE) |
| 9209077 | 09/18/2008 | 55 | [MARK UP - SEDIMENT CHEMISTRY, TOXICITY, AND BIOACCUMULATION DATA REPORT] | DOOLAN MARK , (U.S. EPA) | MEYER JOHN C, (U.S. EPA) | ROBERTS ANDY , (U.S. FISH AND WILDLIFE SERVICE) | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | DRAKE DAVID , (U.S. EPA) | IVEY CHRIS , (COLUMBIA ENVIRONMENTAL RESEARCH CENTER) | WANG NING , (COLUMBIA ENVIRONMENTAL RESEARCH CENTER) | INGERSOLL CHRISTOPHER , (COLUMBIA ENVIRONMENTAL RESEARCH CENTER) |

**APPENDIX E**

UNITED STATES OF AMERICA and STATE OF OKLAHOMA v. THE DOE RUN RESOURCES CORPORATION AND NL INDUSTRIES, INC.

CONSENT DECREE

| SEMS-DMS DOCID | DOC DATE | PAGE COUNT | TITLE | ADDRESSEE | AUTHOR |
|---|---|---|---|---|---|
| 9209078 | 09/18/2008 | 71 | TSMD APPENDICES B-K 09/18/2008 | NONE , (NONE) | NONE , (NONE) |
| 9209079 | 09/18/2008 | 11 | RESPONSE TO COMMENTS ON MAY 2008 DRAFT TOXICITY, BIOACCUMULATION, AND CHEMISTRY DATA REPORT FOR TRI-STATE MINING DISTRICT | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | MEYER JOHN , (U.S. EPA) | DOOLAN MARK , (U.S. EPA) | INGERSOLL CHRISTOPHER , (U.S. GEOLOGICAL SURVEY) |
| 9226983 | 08/29/2008 | 369 | [PRELIMINARY DRAFT EVALUATION OF THE MATCHING SEDIMENT CHEMISTRY AND SEDIMENT TOXICITY DATA IN THE TRI-STATE MINING DISTRICT WITH CH2M HILL COMMENTS] | MEYER JOHN C, (U.S. EPA) | DOOLAN MARK , (U.S. EPA) | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | DRAKE DAVID , (U.S. EPA) | MACDONALD DONALD , (MACDONALD ENVIRONMENTAL SCIENCES LTD) | IRVING SCOTT , (CH2M HILL INCORPORATED) | KEMBLE NILE , (U.S. GEOLOGICAL SURVEY) |
| 830349 | 10/31/2007 | 39 | [FIELD SAMPLING ACTIVITIES ASSOCIATED WITH THE 2007 SEDIMENT SAMPLING PROGRAM OF THE TRI-STATE MINING DISTRICT] | MEYER JOHN , (U.S. EPA) | DOOLAN MARK , (U.S. EPA) | MACDONALD DONALD D, (MACDONALD ENVIRONMENTAL SCIENCES LTD.) |
| 823048 | 10/05/2007 | 180 | FINAL ANALYTICAL REPORT FOR SEDIMENT SAMPLES COLLECTED 08/20/2007 - 08/22/2007 PROJECT NO. 07SP223 FOR TAR CREEK | MEYER JOHN , (U.S. EPA) | MCMILLIN RICHARD , (U.S. EPA) | NELEIGH DAVID , (U.S. EPA) |
| 830347 | 07/03/2007 | 291 | QUALITY ASSURANCE PROJECT PLAN FOR SEDIMENT TOXICITY TESTING ASSOCIATED WITH IMPLEMENTATION OF THE SPRING RIVER/TAR CREEK WATERSHED MANAGEMENT FRAMEWORK, PHASE I | DOOLAN MARK , (U.S. EPA) | MEYER JOHN , (U.S. EPA) | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | INGERSOLL CHRIS , (COLUMBIA ENVIRONMENTAL RESEARCH CENTER) |
| 830348 | 07/01/2007 | 169 | COLLECTION, HANDLING, AND PROCESSING OF SEDIMENT SAMPLES FOR THE 2007 TRI-STATE MINING DISTRICT FIELD SAMPLING PROGRAM: STANDARD OPERATING PROCEDURE VERSION 3.0 APPENDIX BB.1. | DWYER JIM , (U.S. FISH AND WILDLIFE SERVICE) | DOOLAN MARK , (U.S. EPA) | MEYER JOHN , (U.S. EPA) | MACDONALD DONALD D, (MACDONALD ENVIRONMENTAL SCIENCES LTD.) | SMORONG D E, (MACDONALD ENVIRONMENTAL SCIENCES LTD.) | INGERSOLL C G, (MACDONALD ENVIRONMENTAL SCIENCES LTD.) |
| 830354 | 04/01/2007 | 171 | ADVANCED SCREENING LEVEL ECOLOGICAL RISK ASSESSMENT (SLERA) OF AQUATIC HABITATS IN THE TRI-STATE MINING DISTRICT IN MISSOURI, KANSAS, AND OKLAHOMA | MEYER JOHN , (U.S. EPA) | DOOLAN MARK , (U.S. EPA) | INGERSOLL C G, (MACDONALD ENVIRONMENTAL SCIENCES LTD.) | MACDONALD DONALD D, (MACDONALD ENVIRONMENTAL SCIENCES LTD.) | SMORONG D E, (MACDONALD ENVIRONMENTAL SCIENCES LTD.) |
| 9093372 | 08/29/2005 | 2 | [DEFINING TAR CREEK SUPERFUND SITE OPERABLE UNIT 5 FOR SEDIMENT] | DIXON KELLY , (ODEQ) | STENGER WREN , (U.S. EPA) |
| 9366052 | 06/01/2005 | 1 | [EPA ANNOUNCEMENT OF TAR CREEK SEDIMENT ADDITION - OPERABLE UNIT 5 TO ADDRESS SEDIMENT CONTAMINATION DOWNSTREAM OF CHAT PILES] | NONE , (NONE) | NONE NONE , (U.S. EPA) |

APPENDIX F



